**UNITED STATES of America, Plaintiff–Appellee**

v.

**Michael MARTINEZ, Defendant–Appellant.**

**No. 13–50446 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

March 13, 2014.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Russell David Hunt, Jr., Georgetown, TX, for Defendant–Appellant.

Before BARKSDALE, HAYNES, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Michael Martinez appeals his 360–month sentence from a guilty-plea conviction for conspiracy to possess, with intent to distribute, one kilogram or more of heroin. Martinez was held accountable at sentencing for distribution of ten to 30 kilograms of heroin, and had an advisory Guideline-sentencing range of 360 months to life.

Martinez maintains the court clearly erred in its drug-quantity calculation. Specifically, he contends, as he did before the district court, that the evidence shows he distributed only 593.6 grams of heroin, rather than the ten to 30 kilograms attributed to the other lead conspirators. Based on the 593.6–gram calculation, Martinez contends his total offense level should be 30, instead of 36, resulting in an advisory range of 155 to 188 months' imprisonment.

Under the sentencing regime in place after *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a "sentencing judge is entitled to find by a preponderance of the evidence all the facts relevant to the determination of a Guideline sentencing range and all facts relevant to the determination of a non-Guidelines sentence". *United States v. Johnson,* 445 F.3d 793, 798 (5th Cir.2006) (citation and internal quotation marks omitted). The district court may rely on any relevant evidence which has sufficient indicia of re-

liability. *United States v. Ford,* 558 F.3d 371, 377 (5th Cir.2009). A district court's findings of fact for sentencing purposes, including a district court's drug-quantity determination, are reviewed only for clear error. *United States v. Betancourt,* 422 F.3d 240, 246 (5th Cir.2005).

At sentencing, the court found "from [the] overwhelming preponderance of the evidence" that the amount of drugs involved in the conspiracy was more than ten kilograms of heroin. In that regard, Martinez is responsible for "all foreseeable acts" in furtherance of the drug conspiracy. *See* U.S.S.G. § 1B1.3(a)(1)(B) (reasonably foreseeable acts of coconspirators are factors that determine Guideline range). But, Martinez does not challenge the district court's "foreseeability" determination; therefore, he has failed to show the court clearly erred in holding him accountable for ten to 30 kilograms of heroin under § 1B1.3(a)(1)(B). *See, e.g., United States v. Solis,* 299 F.3d 420, 447, 461–62 (5th Cir.2002) ("Distribution and possession with intent to distribute offenses are reasonably foreseeable acts in furtherance of a conspiracy to distribute drugs.") (citations omitted).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.